Robert M. RISE, Petitioner-Appellant,

v.

Patrick GLEBE, Respondent-Appellee.

No. 15-35716

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2017 [*] Seattle, Washington

Filed March 08, 2017

David B. Zuckerman, Attorney, Law Offices of David B. Zuckerman, Seattle, WA, for Petitioner-Appellant

Alex Kostin, Assistant Attorney General, Attorney General's Office, Corrections Division, Olympia, WA, for Respondent-Appellee

Before: GRABER, IKUTA, and HURWITZ, Circuit Judges.

MEMORANDUM [**]

Petitioner Robert M. Rise, a Washington state prisoner, appeals the denial of his 28 U.S.C. § 2254 habeas corpus petition. Petitioner was convicted of child rape and child molestation. After unsuccessfully pursuing direct appeals and collateral proceedings in state court, Petitioner brought this action. The district court denied relief but certified two issues for appeal.[1] Re-

---

[*] The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R. App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Petitioner briefs additional uncertified issues. They do not meet the criteria for certification, see Slack v. McDaniel, 529 U.S. 473, 483–84, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (requiring a "substantial showing of the denial of a constitutional right"), and, construing the briefing as a motion to consider those issues, see 9th Cir. R. 22-1(e), we deny the motion.

viewing de novo, Runningeagle v. Ryan, 686 F.3d 758, 766 (9th Cir. 2012), we affirm.

1. Petitioner claims ineffective assistance of counsel. He argues that, if he had received accurate advice about his potential sentence, he would have sought and accepted a plea deal. The state court rejected this claim on the merits on the ground that, even assuming bad advice, Petitioner failed to show, as required by the Supreme Court, a "reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding would have been different." Strickland v. Washington, 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). No evidence was presented to the state court that the state prosecutor made or was willing to make a plea offer; that is, there was no plea agreement to lose. See Lafler v. Cooper, 566 U.S. 156, 168, 132 S.Ct. 1376, 182 L.Ed.2d 398 (2012) (explaining that, "[i]f no plea offer is made," the issue of "effective assistance of counsel in considering whether to accept it . . . simply does not arise"); Cullen v. Pinholster, 563 U.S. 170, 181, 131 S.Ct. 1388, 179 L.Ed.2d 557 (2011) (holding "that review under § 2254(d)(1) is limited to the record that was before the state court that adjudicated the claim on the merits"). The state court's ruling did not constitute an "unreasonable determination of the facts in light of the evidence presented in the State court proceeding," 28 U.S.C. § 2254(d)(2), nor a decision that was "contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States," id. § 2254(d)(1).

2. Petitioner also claims that the prosecutor improperly vouched for the victim and engaged in misconduct during argument to the jury. The state court reasonably interpreted the prosecutor's comments as inferences from the evidence, rather than a personal endorsement of the victim's credibility. The state court reasonably concluded, too, that the challenged comments, even if questionable, did not render the trial unfair when taken in context, which included curative jury instructions. See Darden v. Wainwright, 477 U.S. 168, 181, 106 S.Ct. 2464, 91 L.Ed.2d 144 (1986) (explaining that "[t]he relevant question is whether the prosecutors' comments so infected the trial with unfairness as to make the resulting conviction a denial of due process" (internal quotation marks omitted)). That adjudication was not an unreasonable application of clearly established federal law and therefore does not warrant relief under 28 U.S.C. § 2254(d)(1).

**AFFIRMED.**